**In re CONSOLIDATED BEDDING, INC., et al., Debtors.**

**Jared Azzata, Alan Dambrauskas, Edward Schneider and David Jones, on their own behalf and on similarly situated, Plaintiffs,**

v.

**American Bedding Industries, Inc., Consolidated Bedding, Inc., Spring Air Partners–California, Inc., Spring Air Partners–Texas, Inc., and American Capital Strategies, Ltd., Defendants.**

Bankruptcy No. 09–11875 (BLS).
Adversary No. 09–51936(BLS).

United States Bankruptcy Court,
D. Delaware.

May 11, 2010.

James E. Huggett, Margolis Edelstein, Wilmington, DE, Stuart J. Miller, Lankenau & Miller, LLP, New York, NY, Mary E. Olsen, M. Vance McCrary, J. Cecil Gardner, The Gardner Firm, P.C., Mobile, AL, for Plaintiffs, Jared Azzata, Alan Dambrauskas, Edward Schneider and David Jones.

Christopher P. Simon, Patrick M. Brannigan, Cross & Simon, LLC, Wilmington, DE, Justin S. Antonipillai, Robert A. Stolworthy, Jr., Arnold & Porter LLP, Washington, DC, for Defendant, American Capital, Ltd.

## OPINION[1]

BRENDAN LINEHAN SHANNON, Bankruptcy Judge.

Before the Court is a motion to dismiss (the "Motion") [Docket No. 57] filed by defendant American Capital Strategies, Ltd. ("Defendant" or "American Capital"). For the following reasons, the Court will grant the Motion and dismiss the Complaint with prejudice with regard to Defendant.

## I. BACKGROUND

This adversary proceeding is an action by Jared Azzata, Alan Dambrauskas, Edward Schneider, and David Jones (the "Plaintiffs"), as class action plaintiffs, to recover damages on account of alleged violations of the Worker Adjustment and Retraining Notification Act, 29 U.S.C. §§ 2101–2109 (the "WARN Act") and its California counterpart, California Labor Code §§ 1400–1408. Plaintiffs were employees at four mattress manufacturing facilities (the "Facilities") owned and operated by various affiliates of defendant Consolidated Bedding, Inc. ("Consolidated"). Consolidated was created as a part of a 2005 transaction where defendant American Bedding Industries, Inc. ("American Bedding") merged with Spring Air Partners–North America, Inc. ("SAPNA"). Prior to the merger, SAPNA owned defendants Spring Air Partners–California ("California Spring Air") and Spring Air Partners–Texas ("Texas Spring Air"). These Spring Air companies operated the Facilities to manufacture and sell mattresses with the "Spring Air" name under licenses granted by the Spring Air Company ("Spring Air Co.", together with Consolidated, SAPNA, American Bedding, California Spring Air, and Texas Spring Air, the "Debtors").

American Capital is a publicly traded private equity firm with $13 billion in capital resources under management. American Capital became involved with the Debtors when it partnered with H.I.G. Capital in 2007 to finance the consolidation of Spring Air Co. and Consolidated. At that time, American Capital invested $160,000,000 in Consolidated through a

---

**1.** "The court is not required to state findings or conclusions when ruling on a motion under Rule 12 ...." Fed. R. Bankr.P. 7052(a)(3). Accordingly, the Court herein makes no findings of fact or conclusions of law pursuant to Rule 7052 of the Federal Rules of Bankruptcy Procedure.

senior loan and junior PIK notes. A year later, American Capital and H.I.G. Capital invested an additional $22,000,000 in Consolidated and Spring Air Co. to launch a new product line. H.I.G. Capital later divested itself of its interest in Consolidated and Spring Air Co., leaving American Capital as the Debtors' lead financier and equity holder.

American Capital utilizes "Operations Teams" to work directly with its portfolio companies to reduce costs and improve performance. William Byers, Michael Michienzi, and Craig Moore were American Capital employees assigned as the Spring Air Operations Team. The Spring Air Operations Team members plus Bowen Diehl (together, the "AmCap Directors"), also an American Capital employee, served on the board of directors for American Bedding, Consolidated, California Spring Air and Texas Spring Air. Each of these Debtors' boards of directors had five seats total, four of which were occupied by American Capital employees.

These boards of directors authorized the May 5, 2009 closing of the Facilities and termination of the Plaintiffs and other employees at the Facilities. It is undisputed that the Plaintiffs were not provided sixty days advance notice of the Facilities' closing. This failure to notify forms the basis for Plaintiffs' WARN Act claims.

Following closure of the Facilities, on May 29, 2009, the Debtors and certain affiliated businesses filed voluntary petitions for relief under chapter 7 of the Bankruptcy Code. Alfred T. Guiliano (the "Trustee") was appointed as the Chapter 7 trustee of the Debtors' estates.

On August 12, 2009, Plaintiffs initiated this adversary proceeding by filing a complaint [Docket No. 1] asserting that the Debtors and American Capital were liable for violations of the WARN Act and its California counterpart. The Trustee responded by filing an answer and motion for judgment on the pleadings [Docket Nos. 9, 15]. American Capital filed a motion to dismiss [Docket No. 4].

Thereafter, Plaintiffs filed a motion seeking leave to amend the complaint (the "Amendment Motion") [Docket No. 26]. The Trustee and American Capital objected (the "Amendment Objections") [Docket Nos. 32, 33] arguing that, *inter alia*, amendment would be futile because the amended complaint failed to state a claim under Fed.R.Civ.P. 12(b)(6). On December 11, 2009, the Court entered an Order (the "Amendment Order") granting Plaintiffs leave to amend their complaint, and, on December 15, 2009, Plaintiffs filed their amended complaint (the "Complaint") [Docket No. 51].

The Trustee then answered the Complaint [Docket No. 56] and American Capital filed the Motion seeking to dismiss all of the claims against it. Plaintiffs filed a response to the Motion [Docket No. 60] and American Capital followed with a reply [Docket No. 62]. American Capital has requested that the Court hear oral argument on the Motion [Docket No. 63]. The Court declines the request for oral argument and will decide the matter on the parties' written submissions.

## II. JURISDICTION AND VENUE

The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334 and 157(a) and (b)(1). Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409. Consideration of this Motion constitutes a core proceeding under 28 U.S.C. § 157(b)(2)(A), (B), and (O).

## III. STANDARD OF REVIEW

Defendant seeks dismissal of the Complaint pursuant to Fed. R. Civ. Pro. 12(b)(6), made applicable by Fed. R.

Bankr.P. 7012, for "failure to state a claim upon which relief can be granted." A Rule 12(b)(6) motion tests the sufficiency of a complaint's factual allegations. *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007); *Kost v. Kozakiewicz,* 1 F.3d 176, 183 (3d Cir.1993). A court's fundamental inquiry in the Rule 12(b)(6) context is "not whether a plaintiff will ultimately prevail but whether the claimant is entitled to offer evidence to support the claims." *Scheuer v. Rhodes,* 416 U.S. 232, 236, 94 S.Ct. 1683, 40 L.Ed.2d 90 (1974), abrogated on other grounds by, *Harlow v. Fitzgerald,* 457 U.S. 800, 814–15, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982).

To decide a motion to dismiss, a court must "accept all well-pleaded allegations in the complaint as true, and view them in the light most favorable to the plaintiff." *Carino v. Stefan,* 376 F.3d 156, 159 (3d Cir.2004); *Phillips v. County of Allegheny,* 515 F.3d 224, 231 (3d Cir.2008). In addition, all reasonable inferences are drawn in favor of the plaintiff. *Kost,* 1 F.3d at 183.

Following the Supreme Court's recent rulings on Rule 12(b)(6) in *Twombly* and *Ashcroft v. Iqbal,* —— U.S. ——, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009), the Third Circuit recognized that reviewing a Rule 12(b)(6) motion requires a two-part analysis. *Fowler v. UPMC Shadyside,* 578 F.3d 203, 210 (3d Cir.2009). First, a court should separate the factual and legal elements of a claim, accepting the facts and disregarding the legal conclusions. *Id.* at 210–11. Second, a court should determine whether the remaining well-pled facts sufficiently show that the plaintiff "has a plausible claim for relief." *Id.* at 211 (internal quotations omitted). Put another way:

[S]tating . . . a claim requires a complaint with enough factual matter (taken as true) to suggest the required element. This does not impose a probability requirement at the pleading stage, but instead simply calls for enough facts to raise a reasonable expectation that discovery will reveal evidence of the necessary element.

*Phillips,* 515 F.3d at 234 (internal quotations omitted) (citations omitted). These standards govern the Motion.

## IV. THE PARTIES' POSITIONS

### A. *Defendant's Position*

Defendant argues that the Complaint should be dismissed because Plaintiffs have not and cannot plead facts sufficient to state a claim against Defendant under the WARN Act or its California counterpart.[2] Defendant asserts that, as a private equity fund with investments in the Debtors, it did not employ Plaintiffs and cannot be considered a "single employer" with the Debtors for purposes of WARN Act liability. In the Third Circuit, the "single employer" test for lender liability under the WARN Act requires consideration of five factors laid out in *Pearson v. Component Tech. Corp.,* 247 F.3d 471 (3d Cir.2001). Defendant argues that Plaintiffs have alleged facts that, at best, may support two of the five *Pearson* factors (common ownership and common officer/directors), but that, as a matter of law, these two factors are not sufficient to state a claim for WARN Act lender liability. Def.'s Br. 2.

Defendant argues that the sole fact Plaintiffs allege with regard to the third *Pearson* factor (*de facto* control) is that Defendant's employees sat on the Debtors' boards of directors. Defendant contends

---

**2.** Defendant alleges that if Plaintiffs fail to state a federal WARN Act claim, this Court lacks jurisdiction to entertain Plaintiffs' claims under the California Labor Code §§ 1400–1408. Def.'s Br. 15 n. 6.

that this sole fact is insufficient to show *de facto* control and more particularized fact pleading is necessary to withstand Rule 12(b)(6) scrutiny.

Defendant posits that Plaintiff has pled no facts showing that Defendant was part of an integrated enterprise with the Debtors or took actions beyond those necessitated by its need to prudently monitor its investment in the Debtors.

Defendant further argues that Plaintiffs have not and cannot plead facts regarding the remaining *Pearson* factors (unity of personnel policies and common operations).

In response to Plaintiffs' argument that by the Amendment Order this Court has already determined that the Complaint withstands Rule 12(b)(6), Defendant argues that a court's rejection of a party's argument in the context of amending a complaint is not dispositive of whether Rule 12(b)(6) has been satisfied.

**B.  *Plaintiffs' Position***

Plaintiffs first argue that the Amendment Order constitutes an advance ruling from this Court that the Complaint sufficiently states a claim under Rule 12(b)(6). Pl.s' Br. 1–2.  Plaintiffs contend that American Capital's sole objection to the Amendment Motion was that leave should be denied as futile because the Complaint could not withstand Rule 12(b)(6) scrutiny. Therefore, argues Plaintiffs, because the Court overruled the Amendment Objections and allowed Plaintiffs to amend, the Court has already pre-determined that the Motion should be denied.  Pl.s' Br. 2.

Plaintiffs also argue that they have pled sufficient facts for this Court to find American Capital liable under the WARN Act and its California counterpart based on a single employer theory.[3]  Plaintiffs argue that it is undisputed that the first two *Pearson* factors-common director/officers and common ownership—are met.  Plaintiffs then focus on *Pearson's de facto* control factor and assert that the Complaint contains sufficient facts to demonstrate that American Capital "disregarded the separate legal personality of the Debtors in directing the mass layoff at or plant closures of each facility at issue."  Pl.s' Br. 6.  Last, Plaintiffs argue that *Pearson's* "unity of personnel policies" factor is met by the Complaint's allegation that Defendant's employees who sat on the Debtors' boards of directors ordered the Debtors to close the Facilities.  Pl.s' Br. 8. As the Complaint pleads sufficient facts related to many *Pearson* factors, argues Plaintiffs, the Motion should be denied.

## V.  *DISCUSSION*

The WARN Act, as its acronym suggests, requires that certain employers provide workers sixty days advance notice of plant closings and mass layoffs and provides certain remedies if notice is not given.  *See* 29 U.S.C. §§ 2101–2109.  As was the case here, a plant's closure is often the result of a corporation's insolvency or close of business, which may inhibit workers from recovering WARN Act damages against the insolvent or dissolving corporation.  As a result, WARN Act plaintiffs have pursued a variety of entities related to their direct employer, including parent corporations and lenders, on the theory that the related entities actually controlled the employer and should be treated as an employer for WARN Act purposes.  The WARN Act itself does not specifically address this situation.  The Third Circuit,

---

**3.**  Plaintiffs have not disputed Defendant's argument that this Court lacks jurisdiction to entertain Plaintiffs' claims under the California Labor Code §§ 1400–1408 if this Court finds that Plaintiffs have failed to state a federal WARN Act claim.

however, has considered WARN Act liability for lenders and parent corporations. *Pearson v. Component Tech. Corp.*, 247 F.3d 471; *In re APA Transp. Corp. Consol. Litig.*, 541 F.3d 233, 242–43 (3d Cir. 2008), *cert. denied*, —— U.S. ——, 129 S.Ct. 1670, 173 L.Ed.2d 1036 (2009).

In *Pearson*, the Third Circuit affirmed summary judgment in favor of a lender on account of WARN Act claims asserted by the lender's borrower's employees following a plant closure. 247 F.3d at 478. The lender, GECC, made a loan to the direct employer, CompTech, and received pledge agreements for the stock of CompTech and two affiliated companies as security for the loan. *Id.* The pledge agreements included a right to vote the stock in the event of default. *Id.* Following a default, GECC exercised its voting rights and installed a new board of directors at CompTech and the two affiliates. *Id.* at 479. The new boards hired new officers and GECC selected the companies' new joint CEO, who was under contract with and indemnified by GECC. *Id.* GECC subsequently replaced the CEO at its sole discretion and hired an industry consultant to work with the companies. *Id.*

Despite these facts and other direct evidence that the companies' officers were prepared to follow GECC's directives in making business decisions, the court determined that "GECC had no formal authority to control CompTech's business decisions." *Id.* at 481.

The court went on to adopt the factors specified in a Department of Labor ("DOL") regulation regarding WARN Act claims against independent contractors and subsidiaries. *Id.* at 478. Although the DOL regulation was originally promulgated to assist courts in reviewing affiliated corporation WARN Act liability, the court determined that "because the lines separating 'parents' from 'lenders' are not

often bright ones, the simple[st] approach is to apply the same test for liability regardless of the formal label the corporations have attached to their association." *Id.*

■ The following factors therefore apply in both the parent and lender WARN Act liability contexts in the Third Circuit: (i) common ownership; (ii) common directors and/or officers; (iii) *de facto* exercise of control; (iv) unity of personnel policies emanating from a common source; and (v) dependency of operations. *Id.* at 495–96. The factors are not exhaustive, however, and "as with any balancing test, a number of circumstances not specifically enumerated may be relevant." *Id.* at 478. *Pearson* further instructs courts to "take a more fundamental approach to determining whether or not to pierce the veil under WARN by focusing on the nature and degree of control possessed by one corporation over another." *Id.* at 478.

### A. Application of Rule 12(b)(6)

Turning to the merits of the Motion, the two-part test set forth in *Fowler* requires that the Court first determine the factual and legal elements of Plaintiffs' claims and then sift the facts from the legal conclusions to determine if the facts entitled to an assumption of truth sufficiently support Plaintiffs' claims. 578 F.3d at 210.

#### 1. The Factual and Legal Elements of Plaintiffs' Claims

As explained above, the legal elements of WARN Act lender liability are set forth in *Pearson*. As to the first *Pearson* factor, common ownership, Plaintiffs allege that following H.I.G. Capital's divestiture of its interest in the Debtors, "American Capital became the majority shareholder and/or majority equity holder and lead financial sponsor of [the Debtors]." Compl.

¶ 17. Defendant does not dispute common ownership.

As to the second factor, common officers or directors, Plaintiffs have not alleged that the AmCap Directors held officer or director positions with the Debtors and American Capital. Instead, Plaintiffs allege that the AmCap Directors, who are not alleged to be directors or officers of American Capital, acted as agents of American Capital while sitting on the Debtors' boards of directors. Compl. ¶ 46.

As to the third factor, *de facto* control, Plaintiffs allege that by virtue of the fact of the AmCap Directors' service on the Debtors' boards of directors, American Capital exercised *de facto* control over the Debtors. Plaintiffs have not, however, alleged facts showing that the AmCap Directors were wearing their American Capital "hats" while making difficult decisions for the Debtors to close the Facilities and file for bankruptcy.

■ As to the fourth factor, *Pearson* explains that determining the unity of personnel policies emanating from a common source is "targeted toward discerning whether the nominally separate corporations actually functioned as a single entity with respect to [personnel] policies on a regular, day-to-day basis." *Id.* at 490. *APA Transport* further explained that in reviewing the unity of personnel policies factor, it is proper to consider "whether the two companies in question engaged in centralized hiring and firing, payment of wages, and personnel and benefits record-keeping." *APA Transport,* 541 F.3d at 245. Plaintiffs have offered no facts supporting any of the considerations specified by *APA Transport.* Indeed, based the alleged facts that American Capital is in the investment business and the Debtors are in the mattress manufacturing business, it seems unlikely that Plaintiffs could ever demonstrate an integration of opera-

tions satisfying the unity of personnel policies factor. Perhaps recognizing this obstacle, Plaintiffs instead argue that the role American Capital played in the decision to close the Facilities, via the AmCap Directors, is sufficient to meet *Pearson's* unity of personnel policies factor.

*Pearson* recognized, however, that even if an officer of the employer acts as the lender's agent and mandates the employer's personnel policies on the lender's behalf, absent evidence that the lender was interested in the policies or issued specific directives to the officer, the factor was not satisfied. *Id.* at 499. Plaintiffs here have not pled facts showing (i) any particularized interest by American Capital in the Debtors' personnel policies, or (ii) any specific personnel policy directives issued by American Capital to the Debtors' directors or officers.

■ As to the final factor, dependency of operations, courts generally consider the existence of agreements to share administrative or purchasing services, exchanges of employees or equipment and commingled finances. *Pearson* at 500. Plaintiffs have not made any such allegations.

In sum, Plaintiffs' factual allegations entitled to an assumption of truth include that: (i) American Capital is the Debtors' majority equity holder and primary financial sponsor; (ii) as a general practice, American Capital establishes "Operations Teams" to assist its portfolio companies, such as the Debtors, with improving performance; and (iii) American Capital employees held the majority of seats on several of the Debtors' boards of directors.

The Complaint also summarily alleges that: (i) through the AmCap Directors, American Capital directed the Debtors to close the Facilities, file for bankruptcy and sell their property; (ii) through the Am-

Cap Directors, American Capital appointed Katie Sems as an officer of the Debtors and hired bankruptcy counsel for the Debtors; and (iii) by these actions, American Capital exercised *de facto* control over the Debtors. The Court considers these allegations to be legal conclusions or factually unsupported and therefore not entitled to an assumption of truth for present purposes.

### 2. Plaintiffs Have Not Alleged Facts Supporting a Plausible Claim for Relief.

After determining the legal and factual elements of a claim and sifting out legal conclusions, the second part of *Fowler's* Rule 12(b)(6) test requires the Court to determine whether the remaining facts show that Plaintiffs "ha[ve] a plausible claim for relief." 578 F.3d at 211. *Pearson* requires two corporations to be "highly integrated with respect to ownership and operations" before being imposing single employer WARN Act liability. *Id.* at 505. The court cautioned that WARN Act lender liability may be particularly difficult to show because "even total control of a delinquent borrower's business might well be justified as an effort to protect collateral." *Id.* at 495.

Plaintiffs have alleged sufficient facts related to *Pearson's* first factor, common ownership, but have not alleged facts sufficient to meet the remaining four factors.

Plaintiffs have alleged that the common director/officers factor is met because the AmCap Directors were acting as agents of American Capital. Notably, the *Pearson* Court rejected a similar argument as "misdirected" and instead focused the inquiry on "whether some of the same individuals comprise . . . the formal management team of each company." *Id.* at 498. Plaintiffs have failed to allege sufficient facts from which the Court can infer the presence of common directors or officers.[4]

As to the third factor, *de facto* control, the *Pearson* Court warned that the factor could be problematic "because if read in isolation, it might well encourage the imposition of liability merely as a result of control ordinarily exercised by a parent corporation over a subsidiary by virtue of its ownership." *Id.* at 490. Although the court was "given pause by the extent of the lender's involvement in the decision to close the plant," *id.* at 504, the court ultimately balanced the factor in the lender's favor, noting that:

> we must be scrupulous in our efforts to distinguish between situations in which a parent/lender has ultimately assumed responsibility for the continuing viability of a company (thus incurring liability for WARN Act violations) and situations in which the borrower has retained the ultimate responsibility for keeping the company alive.

*Id.* at 505.

Here, Plaintiffs have pled facts showing that American Capital was the Debtors' primary financier and equity holder, and that American Capital employees who occupied seats on the Debtors' board of directors were involved in board decisions to close the Facilities and file for bankruptcy. From these facts alone, Plaintiffs ask this Court to infer that American Capital had *de facto* control over the Debtors and should have given the Debtors' employees notice under the WARN Act. The alleged

---

4. Even if Plaintiffs had properly alleged common directors/officers in addition to common ownership, based on the Court's determinations regarding the remaining *Pearson* factors, the Motion would still have been granted.

*See Pearson,* 247 F.3d at 494 ("[O]wnership— and even ownership coupled with common management—is not a sufficient basis for [WARN Act] liability."). *See also, APA Transport,* 541 F.3d at 243 (reaffirming *Pearson* ).

facts are not sufficient to support this inference.

Plaintiffs argue that American Capital's role, through the AmCap Directors, in the decision to close the Facilities is sufficient to satisfy the fourth factor, unity of personnel policies. Leaving aside the Court's earlier determination that Plaintiffs have failed to allege facts showing that the AmCap Directors acted with their American Capital "hats" on, the Plaintiffs' argument was explicitly considered and rejected in *Pearson*. *Id.* at 500. There, the court found that the allegations regarding lender involvement in the decision to close a plant was "more appropriately considered as part of the 'de facto exercise of control' factor." *Id.*

Finally, Plaintiffs have not alleged any facts supporting *Pearson's* final factor, operational dependency. Moreover, the record before the Court does not contain other facts tending to support the imposition of WARN Act liability on American Capital.

■ To survive a motion to dismiss, factual allegations must be more than consistent with liability, but must plausibly entitle a party to relief. *Iqbal*, 129 S.Ct. at 1949. *Pearson* clearly requires a very high degree of integration between a lender and an employer for WARN Act lender liability to arise. 247 F.3d at 497 ("[A] prerequisite for lender liability is that whatever responsibility the lender may have assumed for the borrower's business,

such responsibility must have been for the 'ordinary operation' of the business."). Although American Capital supervised much of the Debtors' activities and American Capital employees occupied seats on the Debtors' boards of directors, the Debtors at all times remained separate business entities that did not rely on American Capital for day-to-day operations. The properly alleged facts, viewed in a light most favorable to Plaintiffs, do not provide a basis from which the Court can infer the high degree of integration required under *Pearson*. Accordingly, the Court will dismiss the Plaintiffs' WARN Act claims against American Capital.[5]

The cases cited by Plaintiffs do little to aid their cause. Plaintiffs cite *Vogt v. Greenmarine Holding, LLC*, 318 F.Supp.2d 136 (S.D.N.Y.2004) as an example of a court denying a motion to dismiss WARN Act claims against a lender. The plaintiffs in *Vogt* brought WARN Act claims against their former employer, Outboard Marine Corporation ("OMC"), a Chapter 11 debtor, and eight investment companies. *Id.* at 137. The *Vogt* plaintiffs alleged that the investment companies (i) controlled OMC's capitalization; (ii) worked to reorganize OMC for several years before the bankruptcy filing; (iii) made lay-off, plant closing, and bankruptcy filing decisions; (iv) hired OMC's CEO and were signatories to the CEO's employment contract; and (v) had identical officers and directors to OMC. *Id.* at 138–39. The

---

5. Although the Court has reviewed the Complaint with regard to each of *Pearson's* factors and for additional support to impose WARN Act liability, the Court has found the *Pearson* test awkward and difficult to apply, as here, where the lender and the employer operate in separate and drastically different spheres. As recognized by courts in our sister circuits that apply traditional principles of lender liability to WARN Act claims, the DOL factors other than the *de facto* control factor have "little

direct bearing on the paradigmatic relationships between lenders and borrowers." *Coppola v. Bear Stearns & Co., Inc.*, 499 F.3d 144, 150 (2d Cir.2007). These courts hold that the more appropriate consideration for WARN Act lender liability is "whether a creditor is exercising control over the debtor beyond that necessary to recoup some or all of what is owed, and is operating the debtor as the *de facto owner* of an on-going business." *Id.*

plaintiffs further alleged that one investor's management committee had identical membership to OMC's board of directors and that the investor's management committee, in that role, made the decision to close OMC. *Id.*

*Vogt* is clearly distinguishable as Plaintiffs here have not alleged facts showing that the AmCap Directors made decisions for the Debtors while acting as American Capital employees. In addition, Plaintiffs have not alleged that the AmCap Directors were directors, officers, or members of a management team at American Capital. Plaintiffs' allegation that the AmCap Directors were members of the Spring Air Operations Team does not support an inference that the AmCap Directors held high-level management roles at American Capital. Plaintiffs have not alleged other facts from which the Court could infer that the AmCap Directors actively managed the Debtors, as was the case in *Vogt.* Plaintiffs have alleged that an officer of the Debtors, Katie Sems, was chosen by American Capital. However, unlike in *Vogt* where the lender-chosen officer was under contract with the lender, Plaintiffs here have not alleged that Ms. Sems was in any way contractually obligated to or controlled by American Capital.

Moreover, *Vogt* is a pre-*Twombly* case from a court not constrained by the Third Circuit's decisions in *Pearson* and *APA Transport.* This Court is bound by different case law regarding applicable standards under Rule 12(b)(6) and WARN Act lender liability, and finds *Vogt* to be of little help.

Plaintiffs' citation to *Hiles v. Inoveris, LLC, et al.,* 2:09–CV–00053–EAS–NMK, 2009 WL 3671007 (S.D.Ohio Nov. 4, 2009) is equally unavailing because the case is distinguishable as a matter of fact and law. The plaintiffs there alleged that their employer, Inoveris, was a wholly owned subsidiary of two related investment companies that directly operated Inoveris's plant. *Id.* at *2. The court reviewed the alleged facts surrounding the parent-subsidiary relationship, including the allegation that the parents operated the plant prior to its closure, to determine whether to dismiss a WARN Act complaint. *Id.* at *3–4. By contrast, the Complaint here alleges facts that show a lender-borrower relationship and does not allege that American Capital actually operated the Facilities.

Additionally, the *Inoveris* Court followed pre-*Twombly/Iqbal* case law, finding that questions regarding a parent company's control over its subsidiary should not be answered "until the [p]laintiffs have had some opportunity to conduct discovery on the matter." *Id.* at *4. The court also stated that "detailed factual allegations are not required, particularly where, as here, the defendants are in control of such information or it is otherwise unavailable to the plaintiffs." *Id.* at *4–5. These findings are at odds with the letter and spirit of *Twombly, Iqbal,* and *Fowler* that a complaint [will not] suffice if it tenders "naked assertion[s]" devoid of "further factual enhancement." *Iqbal,* 129 S.Ct. at 1949 (quoting *Twombly,* 550 U.S. at 557, 127 S.Ct. 1955).

### B. *The Amendment Order Did Not Pre-Determine That the Complaint Withstands Rule 12(b)(6)*

As a final issue, the Court is not persuaded by Plaintiffs' argument that by the Amendment Order, this Court predetermined that the Complaint withstands Rule 12(b)(6) scrutiny. Rule 15(a)(2) of the Federal Rules of Civil Procedure provides that "the court should freely give leave [to amend a complaint] when justice so requires." Leave may be denied if, *inter alia,* the court determines that amendment would be futile because the

amended complaint fails to state a claim under Rule 12(b)(6). *Shane v. Fauver*, 213 F.3d 113, 115 (3d Cir.2000).

Several courts, however, have recognized that it is preferable to freely allow amendment and subsequently consider Rule 12(b)(6) motions after full and focused briefing. *See Collins v. B/E Aerospace, Inc.*, 2010 WL 118334 at *2 (D.Kan. Jan.5, 2010) ("The court's rejection of a defendant's argument in the context of plaintiff's motion to amend is not [a] definitive ruling on whether as a matter of law, plaintiff can bring a claim....."). This Court agrees with Defendant that it may properly consider a motion to dismiss after allowing amendment of a complaint despite rejection of a party's futility argument at the amendment stage.[6]

## VI. *CONCLUSION*

This Court will grant the Motion. An appropriate Order follows.

---

**6.** In a similar context, this Court has previously ruled that an order granting a committee standing to file and prosecute estate causes of action does not necessarily insulate that complaint from attack by a motion to dismiss under Rule 12(b)(6). *See Official Comm. of Unsecured Creditors of Fedders*, N. Am., *Inc. v. Goldman Sachs Credit Partners L.P. (In re Fedders N. Am., Inc.)*, 405 B.R. 527 (Bankr.D.Del.2009).